**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: HELIOS AND MATHESON ANALYTICS INC. | § | Case No. 20-10242-DSJ |
| | § | |
| a/k/a MovieFone | § | |
| Debtor(s) | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 28, 2020. The undersigned trustee was appointed on January 28, 2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of $ 7,805,372.32

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 3,058,484.00 |
| Bank service fees | 58,397.95 |
| Other payments to creditors | -3,637.10 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 4,692,127.47 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 06/01/2020 and the deadline for filing governmental claims was 07/26/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $257,411.17. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $257,411.17, for a total compensation of $257,411.17.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $47.00, for total expenses of $47.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/22/2022 By: /s/Alan Nisselson, Trustee
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

2 If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Period Ending:** 04/22/22

**Trustee:** (521090) Alan Nisselson, Trustee
**Filed (f) or Converted (c):** 01/28/20 (f)
**§341(a) Meeting Date:** 04/21/20
**Claims Bar Date:** 06/01/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Citibank Checking 0626 | 51,848.00 | 51,848.00 | | 70,153.74 | FA |
| 2 | Citibank Savings 4193 | 1,125.00 | 1,125.00 | | 0.00 | FA |
| 3 | Citibank Checking/ Payroll 5674 | 67,294.00 | 67,294.00 | | 0.00 | FA |
| 4 | Citibank Checking 3374 | 4,616.00 | 4,616.00 | | 0.00 | FA |
| 5 | Bank of America Checking 1812 | 12,435.00 | 12,435.00 | | 12,224.92 | FA |
| 6 | Office Lease Security Deposit<br>Lease between Helios and ESRT Empire State Building, LLC for premises located at 350 Fifth Avenue, Suite 5330 New York, NY 10118 . Lease was rejected by Order dated 3/19/2020 (Doc. No. 48). Deposit is applied to pre-Petition Date rental arrears. | 115,995.00 | 115,995.00 | | 0.00 | FA |
| 7 | Former Officer Apartment Deposit<br>Holder: Tower 111 LLC. New York<br><br>Lease between Helios and Zone Technologies and Stiles Property Management for an apartment located at 444 Brickell Avenue Miami, Florida 33131 Lease was rejected by Order dated 3/19/2020 (Doc. No. 48). Pro rated depoit was paid to Trustee. | 5,850.00 | 5,850.00 | | 2,604.71 | FA |
| 8 | Property, D&O, Cyber, Employee Liability Insuran<br>Holder: NFP Property & Casualty Services, Inc. | 249,078.00 | 249,078.00 | | 0.00 | FA |
| 9 | Workers' Compensation, Umbrella, B&O Insurance<br>Holder: The Hartford | 1,592.68 | 1,592.68 | | 0.00 | FA |
| 10 | Vendor Prepayment NAVEX Global, Inc. | 167.09 | 167.09 | | 0.00 | FA |
| 11 | Vendor Prepayment App Annie | 12,348.06 | 12,348.06 | | 0.00 | FA |
| 12 | Vendor Prepayment Oxford Health Plans | 56,237.48 | 56,237.48 | | 8,240.73 | FA |
| 13 | Vendor Prepayment PC Mall In. | 1,120.28 | 1,120.28 | | 0.00 | FA |
| 14 | Stock comp. true-up | 18,145.00 | 18,145.00 | | 0.00 | FA |
| 15 | Acccounts Recceivable 90 Days or Less | 195,579.35 | 195,579.35 | | 537,493.53 | FA |
| 16 | MoviePass, Inc. 91.8%Ownership Interest<br>Non-publicly traded stock and interests in incorporated and unincorporated businesses | 140,196,792.00 | 140,196,792.00 | | 0.00 | FA |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Period Ending:** 04/22/22

**Trustee:** (521090) Alan Nisselson, Trustee
**Filed (f) or Converted (c):** 01/28/20 (f)
**§341(a) Meeting Date:** 04/21/20
**Claims Bar Date:** 06/01/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | MoviePass Films LLC 51% Ownership Interest<br>Non-publicly traded stock and interests in incorporated and unincorporated businesses | 9,715,737.00 | 9,715,737.00 | | 0.00 | FA |
| 18 | HMGS Pvt. Ltd. 100% Ownership Interest<br>Non-publicly traded stock and interests in incorporated and unincorporated businesses | 250,000.00 | 250,000.00 | | 0.00 | FA |
| 19 | Zone Technologies 100% Ownership Interest<br>Non-publicly traded stock and interests in incorporated and unincorporated businesses | 9,858,660.00 | 9,858,660.00 | | 0.00 | FA |
| 20 | MoviePass Ventures, Inc. 100% Ownership Interest<br>Non-publicly traded stock and interests in incorporated and unincorporated businesses | Unknown | Unknown | | 0.00 | FA |
| 21 | Office furniture/fixtures | 24,178.00 | 24,178.00 | | 0.00 | FA |
| 22 | Office equipment | 8,987.00 | 8,987.00 | | 1,000.00 | FA |
| 23 | Computer hardware | 54,038.00 | 54,038.00 | | 0.00 | FA |
| 24 | Lease for 350 Fifth Avenue, Suite 5330<br>Lease between Helios and ESRT Empire State Building, LLC for premises located at 350 Fifth Avenue, Suite 5330 New York, NY 10118 . Lease was rejected by Order dated 3/19/2020 (Doc. No. 48). Deposit is applied to pre-Petition Date rental arrears. | 0.00 | 0.00 | OA | 0.00 | FA |
| 25 | Leasehold improvement<br>Lease between Helios and ESRT Empire State Building, LLC for premises located at 350 Fifth Avenue, Suite 5330 New York, NY 10118 . Lease was rejected by Order dated 3/19/2020 (Doc. No. 48). | 734.00 | 734.00 | | 0.00 | FA |
| 26 | MovieFone Trademarks<br>Asset sold at Auction Sale. Purchase price for MovieFine Trademarks and Computer Software was $1,075,000.00 of which $1,050,000.00 is applied to MovieFone Trademarks (Asset No. 26) and $25,000.00 is applied to Software (Asset 27). Sale approved by Order dated 3/19/2020 (Doc. No. 46). | 4,379,504.00 | 4,379,504.00 | | 1,050,000.00 | FA |
| 27 | Computer Software | 12,303.00 | 12,303.00 | | 25,000.00 | FA |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Period Ending:** 04/22/22

**Trustee:** (521090) Alan Nisselson, Trustee
**Filed (f) or Converted (c):** 01/28/20 (f)
**§341(a) Meeting Date:** 04/21/20
**Claims Bar Date:** 06/01/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Asset sold at Auction Sale. Purchase price for MovieFine Trademarks and Computer Software was $1,075,000.00 of which $1,050,000.00 is applied to MovieFone Trademarks (Asset No. 26) and $25,000.00 is applied to Software (Asset 27). Sale approved by Order dated 3/19/2020 (Doc. No. 46). | | | | | |
| 28 | Federal NOL - Helios & Matheson Analytics, Inc.<br>2019 NOL Carryover | 73,867,861.00 | 73,867,861.00 | | 0.00 | FA |
| 29 | Zone Technologies Intercompany Balance | 11,626,226.00 | 11,626,226.00 | | 0.00 | FA |
| 30 | Zone Technologies, Inc. Intercompany Loan | 1,133,305.00 | 1,133,305.00 | | 0.00 | FA |
| 31 | MoviePass, Inc. Intercompany Advance | 187,285,000.00 | 187,285,000.00 | | 0.00 | FA |
| 32 | MoviePass, Inc. Intercompany Balance | 2,859,564.00 | 2,859,564.00 | | 0.00 | FA |
| 33 | MoviePass Films, Inc. Intercompany Balance | 874,089.00 | 874,089.00 | | 0.00 | FA |
| 34 | MoviePass Films, Inc. Intercompany Loan | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 35 | MoviePass Ventures, Inc. Intercompany Balance | 4,999,451.00 | 4,999,451.00 | | 0.00 | FA |
| 36 | Unused Retainer from RSR Consulting (u) | 0.00 | Unknown | | 25,000.00 | FA |
| 37 | Tact.com<br>Purchased at Auction for $50,000, was not individually scheduled | 0.00 | Unknown | | 50,000.00 | FA |
| 38 | Miscellaneous Refunds (u)<br>Insurance, Vendor and Tax Refunds | 0.00 | 11,154.69 | | 11,154.69 | FA |
| 39 | Settlement with D&Os (u)<br>Settlement between Trustee and D&Os approved by Order dated 11/23/2020 (Doc. No. 123).<br>Per Settlement Agreement, Insurer paid $12 million split equally between Helios and Matheson, Case No. 20-10242-smb, and MoviePass Inc. Case No. 20-10244-smb. | 0.00 | 6,000,000.00 | | 6,000,000.00 | FA |
| 40 | Kurtzman Carson Consultants LLC Retainer (50%) (u)<br>50% of Retainer Paid by Debtors to Kurtzman Carson Consultants LLC prior to petition date. Other 50% is an asset of MoviePass | 0.00 | 12,500.00 | | 12,500.00 | FA |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Period Ending:** 04/22/22

**Trustee:** (521090) Alan Nisselson, Trustee
**Filed (f) or Converted (c):** 01/28/20 (f)
**§341(a) Meeting Date:** 04/21/20
**Claims Bar Date:** 06/01/20

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | **Assets** **Totals** (Excluding unknown values) | **$448,239,859.94** | **$454,263,514.63** | | **$7,805,372.32** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** December 31, 2024

**Current Projected Date Of Final Report (TFR):** February 23, 2022 (Actual)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/20 | {1} | Helios & Matheson | Turnover of funds from Debtor's bank accounts | 1129-000 | 60,000.00 | | 60,000.00 |
| 02/07/20 | | Bank wire transfer fee | Wire transfer fee | 1110-000 | -10.00 | | 59,990.00 |
| 02/10/20 | {36} | RSR Consulting, LLC | Return of Retainer | 1229-000 | 25,000.00 | | 84,990.00 |
| 02/10/20 | | Bank reversal of fee | Miscellaneous transaction - reversal of wire transfer fee | 1110-000 | 10.00 | | 85,000.00 |
| 02/11/20 | {15} | Helios & Matheson | The Legacy IT Consulting A/R from DHL Information Services | 1121-000 | 13,731.30 | | 98,731.30 |
| 02/13/20 | | Helios & Matheson | A/R and Seurity Deposit turned over by Debtor | | 204,000.00 | | 302,731.30 |
| | {15} | | Collection of A/R 201,395.29 | 1121-000 | | | 302,731.30 |
| | {7} | | Refund of balance of security deposit 2,604.71 | 1129-000 | | | 302,731.30 |
| 02/18/20 | 101 | Zype Inc. | Technology Services- MovieFone Video Server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice #3893 | 2690-000 | | 5,500.00 | 297,231.30 |
| 02/18/20 | 102 | Movie Exchange Limited | Technology Services MovieFone content provider Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice #22001042 | 2690-000 | | 3,000.00 | 294,231.30 |
| 02/19/20 | 103 | FIRST Insurance Funding | Insurance D&O Policy Quote # 20412516 Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2420-750 | | 69,139.96 | 225,091.34 |
| 02/24/20 | {15} | Helios & Matheson | Google payment for Ad Sense for Moviefone ad revenue for January | 1121-000 | 25,215.79 | | 250,307.13 |
| 02/24/20 | 104 | Matt Atchity | MovieFone Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 1,500.00 | 248,807.13 |
| 02/24/20 | 105 | Next Stop 2006, Inc. | Furniture Removal Per Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. 10519 | 2990-000 | | 1,742.00 | 247,065.13 |
| 02/25/20 | 106 | ESRT Empire State Building, L.L.C. | Post-petition rent obligation for NY Office authorized by Order dated 2/26/2020 (Doc. No. 33). Tenant ID number: T001005 | 2410-000 | | 1,206.34 | 245,858.79 |
| 02/25/20 | 107 | Matt Atchity | MovieFone Consultant Operating expenditure | 2690-000 | | 2,500.00 | 243,358.79 |
| | | | Subtotals : | | $327,947.09 | $84,588.30 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | | | |
| 02/26/20 | | GoDaddy.com, LLC | Domain Name Hosting Service Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 156.63 | 243,202.16 |
| 02/28/20 | 108 | ESRT Empire State Building, L.L.C. | Post-petition rent obligation for NY Office authorized by Order dated 2/26/2020 (Doc. No. 33) | 2410-000 | | 20,256.05 | 222,946.11 |
| 02/28/20 | 109 | FIRST Insurance Funding | Payment authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Insurance D&O Policy Quote # 20412516 | 2420-750 | | 69,139.96 | 153,806.15 |
| 03/02/20 | 110 | Windels Marx Lane & Mittendorf | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): GSuite -$2,247.54; Git Hub - $295.00; Amazon - $627.51; MovieFone $4,122.9 | 2690-000 | | 7,063.68 | 146,742.47 |
| 03/03/20 | | GoDaddy | Domain Name Hosting Service Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Customer # 50346540 | 2690-000 | | 156.63 | 146,585.84 |
| 03/04/20 | 111 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): G Suite provider of Email/Edocuments Server | 2690-000 | | 120.33 | 146,465.51 |
| 03/05/20 | {22} | Triple T Asset Recovery LLC | 1 Ronin 2 in pelican case; 1 ready rig | 1129-000 | 1,000.00 | | 147,465.51 |
| 03/05/20 | 112 | James Antoine | HMNY IT Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 1,842.50 | 145,623.01 |
| 03/06/20 | {1} | Helios and Matheson | Turnover of funds from Debtor's bank accounts | 1129-000 | 10,153.74 | | 155,776.75 |
| 03/09/20 | 113 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): G Suite, Email/Edocuments Server and GoDaddy, Domain Name Hosting Service | 2690-000 | | 184.48 | 155,592.27 |
| 03/09/20 | 114 | Windels Marx Lane & Mittendorf, | Reimbursement of CC payments for Operating | 2690-000 | | 154.70 | 155,437.57 |
| | | | | Subtotals : | $11,153.74 | $99,074.96 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): Back Blaze for Backup services for server | | | | |
| 03/11/20 | {26} | Boxoffice Company L | Pre Auction Deposit for Purchase of Assets | 1129-000 | 50,000.00 | | 205,437.57 |
| 03/11/20 | {26} | OnRamp Media LLC | Pre Auction Deposit for Purchase of Assets | 1129-000 | 50,000.00 | | 255,437.57 |
| 03/12/20 | {26} | Universal City Studios | Pre Auction Deposit for Purchase of Assets | 1129-000 | 50,000.00 | | 305,437.57 |
| 03/12/20 | {26} | Connection III Entertainment | Pre Auction Deposit for Purchase of Assets (Successful Bidder) | 1129-000 | 50,000.00 | | 355,437.57 |
| 03/12/20 | {26} | Josh Seegopaul | Pre Auction Deposit for Purchase of Assets | 1129-000 | 50,000.00 | | 405,437.57 |
| 03/12/20 | {37} | Joanne Giordano or Eric | Deposit for purchase of Tact.com | 1129-000 | 5,000.00 | | 410,437.57 |
| 03/12/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 27,888.08 | | 438,325.65 |
| 03/12/20 | {26} | FOMOPOP Inc. | Pre Auction Deposit for Purchase of Assets | 1129-000 | 50,000.00 | | 488,325.65 |
| 03/13/20 | {26} | MEP Capital II LP | Pre Auction Deposit for Purchase of Assets | 1129-000 | 14,620.99 | | 502,946.64 |
| 03/13/20 | {26} | MEP Capital II LLP | Pre Auction Deposit for Purchase of Assets | 1129-000 | 35,379.01 | | 538,325.65 |
| 03/16/20 | 115 | Matt Atchity | MovieFone Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 7,500.00 | 530,825.65 |
| 03/16/20 | 116 | Zype Inc. | MovieFone video server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice #4061<br>Stopped on 03/27/20 | 2690-005 | | 5,500.00 | 525,325.65 |
| 03/16/20 | 117 | James Antoine | Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 935.00 | 524,390.65 |
| 03/16/20 | 118 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. hmnyd 2001 | 2690-000 | | 3,798.08 | 520,592.57 |
| 03/16/20 | 119 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. hmnyd 2001 | 2690-004 | | 3,798.08 | 516,794.49 |
| | | | | Subtotals : | $382,888.08 | $21,531.16 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/16/20 | | | | |
| 03/16/20 | 119 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. hmnyd 2001<br>Voided: check issued on 03/16/20 | 2690-004 | | -3,798.08 | 520,592.57 |
| 03/16/20 | 120 | Movie Exchange Limited | MovieFone content provider Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice #22001042 | 2690-000 | | 3,000.00 | 517,592.57 |
| 03/16/20 | 121 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. hmnyd 2002 | 2690-000 | | 5,362.50 | 512,230.07 |
| 03/17/20 | {26} | Fandango | Return of Pre Auction Deposit for Purchase of Assets to Frandango | 1129-000 | -50,000.00 | | 462,230.07 |
| 03/18/20 | {26} | Onramp Media LLC | Return of Pre Auction Deposit for Purchase of Assets | 1129-000 | -50,000.00 | | 412,230.07 |
| 03/18/20 | {26} | Group Guru | Return of Pre Auction Deposit for Purchase of Assets | 1129-000 | -50,000.00 | | 362,230.07 |
| 03/19/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 30,028.88 | | 392,258.95 |
| 03/19/20 | {26} | The BoxOffice Company | Return of Pre Auction Deposit for Purchase of Assets | 1129-000 | -50,000.00 | | 342,258.95 |
| 03/20/20 | {37} | JoAnn Giordano or Derek | Purchase of Asset Tact.com | 1129-000 | 45,000.00 | | 387,258.95 |
| 03/20/20 | {26} | MEP Capital for NRich | Return of Pre Auction Deposit for Purchase of Assets | 1129-000 | -50,000.00 | | 337,258.95 |
| 03/22/20 | 122 | Matt Atchity | MovieFone Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 2,500.00 | 334,758.95 |
| 03/22/20 | 123 | James Antoine | Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 165.00 | 334,593.95 |
| 03/22/20 | 124 | Damon Strategic Consulting, LLC | Administrative Services Consultant server | 2690-000 | | 5,512.50 | 329,081.45 |
| | | | | Subtotals : | $-174,971.12 | $12,741.92 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. HMNYD 2003 | | | | |
| 03/22/20 | 125 | NRich Data LLC d/b/a Connected Intelligence | MovieFone IT Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. 1168<br>Stopped on 04/08/20 | 2690-005 | | 5,000.00 | 324,081.45 |
| 03/22/20 | 126 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): Amazon Web Services (AWS), Data and software host: $11,431.80, Go Daddy, | 2690-000 | | 11,869.79 | 312,211.66 |
| 03/23/20 | {15} | Helios and Matheson | Google Ad Revenue for Moviefone | 1121-000 | 19,353.18 | | 331,564.84 |
| 03/23/20 | | The Bic Trust | Purchase of Moviefone | | 1,025,000.00 | | 1,356,564.84 |
| | {26} | | Balance of Purhase Price for MovieFone Trademark 1,000,000.00 | 1129-000 | | | 1,356,564.84 |
| | {27} | | Amount applied to purchase of Software 25,000.00 | 1129-000 | | | 1,356,564.84 |
| 03/27/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 38,023.39 | | 1,394,588.23 |
| 03/27/20 | 116 | Zype Inc. | MovieFone video server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice #4061<br>Stopped: check issued on 03/16/20 | 2690-005 | | -5,500.00 | 1,400,088.23 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 763.24 | 1,399,324.99 |
| 04/03/20 | {15} | Rubicon | Ad Revenue | 1121-000 | 4,427.25 | | 1,403,752.24 |
| 04/06/20 | | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice Dated 3/31/2020 | 2690-000 | | 6,037.50 | 1,397,714.74 |
| 04/06/20 | | Google LLC | Email/Edocuments Server Operatingper Orders dated 2/26/2020 (Doc. No. 33) and | 2690-000 | | 586.23 | 1,397,128.51 |

Subtotals : $1,086,803.82 $18,756.76

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5/4/2020 (Doc. No. 67) Invoice 3719050751 | | | | |
| 04/06/20 | | Platinum IDS LLC | Ediscovery vendorOperating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 66332 dated 3/17/20 | 2690-000 | | 3,761.42 | 1,393,367.09 |
| 04/06/20 | | Windels Marx Lane & Mittendorf | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): Backblaze, Backup services for server: $196.97; Zype- MovieFone video | 2690-000 | | 27,702.49 | 1,365,664.60 |
| 04/07/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 31,107.68 | | 1,396,772.28 |
| 04/07/20 | {26} | FOMOPOP, INC. | Return of Pre Auction Deposit for Purchase of Assets | 1129-000 | -50,000.00 | | 1,346,772.28 |
| 04/08/20 | 125 | NRich Data LLC d/b/a Connected Intelligence | MovieFone IT Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. 1168<br>Stopped: check issued on 03/22/20 | 2690-005 | | -5,000.00 | 1,351,772.28 |
| 04/08/20 | | NRich Data LLC d/b/a Connected Intelligence | MovieFone IT Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No 1168 | 2690-000 | | 5,000.00 | 1,346,772.28 |
| 04/10/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 10,495.11 | | 1,357,267.39 |
| 04/10/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 460.07 | | 1,357,727.46 |
| 04/13/20 | | Prakash Narayan | HMNY IT Services Operating expenditures required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice Dated 4/6/20 | 2690-000 | | 3,375.00 | 1,354,352.46 |
| 04/14/20 | | Daman Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67)Invoices dated 4/14/2020; $6,375.00 | 2690-000 | | 10,312.50 | 1,344,039.96 |
| | | | Subtotals : | | $-7,937.14 | $45,151.41 | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and $3,937.50 | | | | |
| 04/15/20 | | Matta Atchity | MovieFone Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 5,000.00 | 1,339,039.96 |
| 04/16/20 | | Wire # 43 returned due to incorrect beneficiary | returned by bank | 2690-000 | | -5,000.00 | 1,344,039.96 |
| 04/16/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 66,342.85 | | 1,410,382.81 |
| 04/16/20 | | Matt Atchity | MovieFone Consultant Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 5,000.00 | 1,405,382.81 |
| 04/21/20 | | Windels Marx Lane & Mittendorf | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): Zype, MovieFone video server: $5,500.00 and Atlassian, Data repository $ | 2690-000 | | 5,538.12 | 1,399,844.69 |
| 04/23/20 | | Damon Strategic Consulting LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 4/22/20 | 2690-000 | | 5,250.00 | 1,394,594.69 |
| 04/24/20 | {15} | Helios & Matheson | March 2020 Google Ad Revenue | 1121-000 | 14,360.91 | | 1,408,955.60 |
| 04/24/20 | | Platinum IDS LLC | Ediscovery vendorOperating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 66463; Ediscovery vendor services | 2690-000 | | 8,091.42 | 1,400,864.18 |
| 04/29/20 | | NRich Data LLC | IT services Operating expenditures required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 5,000.00 | 1,395,864.18 |
| 04/29/20 | | James Antoine | Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoices: 4/5; 4/19/; 4/29/2020 | 2690-000 | | 701.25 | 1,395,162.93 |
| 04/30/20 | {15} | Helios and Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 23,289.95 | | 1,418,452.88 |

Subtotals : $103,993.71 $29,580.79

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,223.82 | 1,416,229.06 |
| 05/04/20 | {15} | MoviePass | Re: MovieFone | 1121-000 | 2,859.01 | | 1,419,088.07 |
| 05/04/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 16,024.96 | | 1,435,113.03 |
| 05/06/20 | | Daman Strategic Consulting LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67); invoices dated 4/28/20 | 2690-000 | | 3,937.50 | 1,431,175.53 |
| 05/08/20 | | Daman Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 5/6/2020 | 2690-000 | | 3,760.00 | 1,427,415.53 |
| 05/11/20 | {38} | First Insurance Funding | Insurance Refund | 1229-000 | 480.00 | | 1,427,895.53 |
| 05/12/20 | {5} | Helios & Matheson | Turnover of balance of Debtor's Bank of America Acccount | 1129-000 | 12,224.92 | | 1,440,120.45 |
| 05/13/20 | | Daman Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 5/12/20 | 2690-000 | | 1,987.50 | 1,438,132.95 |
| 05/19/20 | | Bankruptcy Management Solutions | IT Services required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 12,127.50 | 1,426,005.45 |
| 05/26/20 | | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 2,550.50 | 1,423,454.95 |
| 05/26/20 | | Platinum IDS LLC | Ediscovery vendor expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 4,183.10 | 1,419,271.85 |
| 05/27/20 | | Helios & Matheson | MovieFone ad revenue received by HMNY from Google Ad Sense | | 12,878.25 | | 1,432,150.10 |
| | {15} | | Post Cosing Add Revenue dur to Purchaser Born in 11,687.41 | 1121-000 | | | 1,432,150.10 |
| | | | Subtotals : | | $44,467.14 | $30,769.92 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Clevland | | | | | |
| | {15} | | Pre- Closing Date Ad Revenue | 1,190.84 | 1121-000 | | | 1,432,150.10 |
| 05/28/20 | | Cassal Salpeter & Co LLC | Fees and Disbursements to Financial Advisor to Trustee | | | | 118,707.50 | 1,313,442.60 |
| | | | Payment of fees authorized by Order dated Order signed on 5/26/2020 (Doc. No. 84) | 109,375.00 | 3731-420 | | | 1,313,442.60 |
| | | | Payment of expens authorized by Order dated Order signed on 5/26/2020 (Doc. No. 84) | 9,332.50 | 3732-430 | | | 1,313,442.60 |
| 05/29/20 | | Windels Marx Lane & Mittendorf | Refund from WIndels Marx of reimburements for Zype, which Zype refunded to firm CC | | 2690-000 | | -5,642.95 | 1,319,085.55 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 2,201.65 | 1,316,883.90 |
| 06/05/20 | 127 | Kurtzman Carson Consultants LLC | Payment for Fees for 12/17/2019-4/30/2020, Inv. Nos. A/C 70797KCC; US_KCC1838689; 1819643; 1801764; 1779718; 1779719 | | | | 67,931.08 | 1,248,952.82 |
| | | | Payment for Fees for 12/17/2019-4/30/2020 | 51,130.50 | 3731-000 | | | 1,248,952.82 |
| | | | Payment for Expenses for 12/17/2019-4/30/2020 | 16,800.58 | 3732-000 | | | 1,248,952.82 |
| 06/05/20 | 128 | Sentinel Benefits & Financial Group | Termination of Pension Plan Authorized by Order dated Order dated 6/1/2020 Doc. No. 87) | | 2990-000 | | 750.00 | 1,248,202.82 |
| 06/05/20 | 129 {15} | Born in Cleveland | Turnover to Purchaser of MovieFone Assets of Post Closing Ad Venue paid to Trustee | | 1121-000 | -11,680.41 | | 1,236,522.41 |
| 06/05/20 | 130 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice No. HMNYD 2012 and HMNYD 2013 | | 2690-000 | | 3,150.00 | 1,233,372.41 |
| 06/05/20 | 131 | Platnimum IDS, LLC | Ediscovery vendorOperating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice | | 2690-000 | | 4,183.16 | 1,229,189.25 |

Subtotals : $-11,680.41 $191,280.44

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 66826 | | | | |
| 06/19/20 | 132 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2020 FOR CASE #20-10242, Bond # 016030120; 6/19/2020 - 6/19/2021 | 2300-000 | | 589.21 | 1,228,600.04 |
| 06/19/20 | 133 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): :Atlassian, Data repository: $38.12, GitHub, Code Repository: $140.00, Go | 2690-000 | | 867.86 | 1,227,732.18 |
| 06/19/20 | 134 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 6/16/2020 | 2690-000 | | 1,425.00 | 1,226,307.18 |
| 06/19/20 | 135 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 6/19/2020 | 2690-000 | | 450.00 | 1,225,857.18 |
| 06/19/20 | 136 | James Antoine | Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 6/16/2020 | 2690-000 | | 825.00 | 1,225,032.18 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,175.89 | 1,222,856.29 |
| 07/02/20 | 137 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): Atlassian, Data repository $38.12, GitHub, Code Repository: $140.00, G Su | 2690-000 | | 733.39 | 1,222,122.90 |
| 07/07/20 | {15} | MoviePass Inc. | April 2020 MovieFone-related Ad Revenue | 1121-000 | 1,023.92 | | 1,223,146.82 |
| 07/17/20 | 138 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 900.00 | 1,222,246.82 |
| 07/17/20 | 139 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document | 2690-000 | | 502.21 | 1,221,744.61 |
| | | | Subtotals : | | $1,023.92 | $8,468.56 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Holding account | | | | |
| 07/17/20 | 140 | Platnimum IDS, LLC | Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,219.10 | 1,217,525.51 |
| 07/17/20 | 141 {15} | Born in Cleveland | Turnover to Purchaser of MovieFone Assets of Post Closing Ad Venue paid to Trustee | 1121-000 | -921.53 | | 1,216,603.98 |
| 07/17/20 | 142 | Allstate information Management | NJ storage unit for document storage and destruction fees Invoice # 10550-6/20 | 2410-000 | | 11,647.35 | 1,204,956.63 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,020.25 | 1,202,936.38 |
| 08/03/20 | {15} | Moviepass | AGS payments from Legacy OT consulting business | 1121-000 | 3,448.88 | | 1,206,385.26 |
| 08/03/20 | {15} | Helios & Matheson | AGS payments from Legacy OT consulting business | 1121-000 | 7,740.72 | | 1,214,125.98 |
| 08/12/20 | 143 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 695.27 | 1,213,430.71 |
| 08/12/20 | 144 | Platnimum IDS, LLC | Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,222.45 | 1,209,208.26 |
| 08/12/20 | 145 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 938.00 | 1,208,270.26 |
| 08/12/20 | 146 | Glass Ratner | Payment of Expert Witness Fee authorized by Order 8/4/2020 Re: Authorizing Trustee To Pay Expenses Of Reid Collins & Tsai LLP, Trustees Special Litigation Counsel, For Expert To Support Trustees Litigation ClaimsInvoice # 54467 | 2990-000 | | 21,081.25 | 1,187,189.01 |
| 08/12/20 | 147 | Phillips ADR | Payment of Mediator's Fee Authorized per Order Signed On 8/4/2020 Re: Authorizing Trustee To Pay Mediators Fee For Mediation Of Trustees Adversary Proceeding No. | 2990-000 | | 10,000.00 | 1,177,189.01 |
| | | | | Subtotals : | $10,268.07 | $54,823.67 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 20-1182 Invoice #18359 | | | | |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,865.63 | 1,175,323.38 |
| 09/01/20 | 148 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 524.12 | 1,174,799.26 |
| 09/01/20 | 149 | Prathi LLC | Services restoring, backing up and making copies of contents of server expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 782.32 | 1,174,016.94 |
| 09/11/20 | 150 | Glass Ratner | Payment of Expert Witness Fee authorized by Order 8/4/2020 Re: Authorizing Trustee To Pay Expenses Of Reid Collins & Tsai LLP, Trustees Special Litigation Counsel, For Expert To Support Trustees Litigation ClaimsInvoice # 54467 | 2990-000 | | 3,918.75 | 1,170,098.19 |
| 09/11/20 | 151 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 1,500.00 | 1,168,598.19 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,001.74 | 1,166,596.45 |
| 10/01/20 | 152 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020<br>Stopped on 10/15/20 | 2690-005 | | 4,222.45 | 1,162,374.00 |
| 10/01/20 | 153 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 695.27 | 1,161,678.73 |
| 10/01/20 | 154 | Kurtzman Carson Consultants LLC | Payment fo Fees and Expenses for 5/1/2020-8/31/2020. Inv. Nos. A/C 70797KCC; US_KCC1872866; 1872471;1872865;1908606 | | | 72,844.20 | 1,088,834.53 |
| | | | Payment of Fees for 5/1/2020-8/31/2020 54,675.30 | 3731-000 | | | 1,088,834.53 |
| | | | | Subtotals : | $0.00 | $88,354.48 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment of Expenses 18,168.90 for 5/1/2020-8/31/2020 | 3732-000 | | | 1,088,834.53 |
| 10/15/20 | 152 | Damon Strategic Consulting, LLC | Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 Stopped: check issued on 10/01/20 | 2690-005 | | -4,222.45 | 1,093,056.98 |
| 10/15/20 | 155 | Platnimum IDS, LLC | Invoice 67637; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,222.45 | 1,088,834.53 |
| 10/15/20 | 156 | Platnimum IDS, LLC | Invoice 68004; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,222.45 | 1,084,612.08 |
| 10/15/20 | 157 | Phillips ADR | Invoice 18833; Payment of Mediator's Fee Authorized per Order Signed On 8/4/2020 Re: Authorizing Trustee To Pay Mediators Fee For Mediation Of Trustees Adversary Proceeding No. 20-1182 Invoice #18359 | 2990-000 | | 4,167.00 | 1,080,445.08 |
| 10/29/20 | 158 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 817.10 | 1,079,627.98 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,798.66 | 1,077,829.32 |
| 11/06/20 | 159 | Platnimum IDS, LLC | Invoice 68223; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,222.45 | 1,073,606.87 |
| 11/20/20 | 160 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 911.49 | 1,072,695.38 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,666.03 | 1,071,029.35 |
| | | | | Subtotals : | $0.00 | $17,805.18 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/20 | {38} | The Hartford | Insurance Refund | 1229-000 | 130.11 | | 1,071,159.46 |
| 12/16/20 | | Nationwide | Entered in error: belongs to Transmar Commodities Insurance refund | 2420-750 | | -266.00 | 1,071,425.46 |
| 12/16/20 | 161 | Platnimum IDS, LLC | Invoice 68625 and 68493; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 4,547.21 | 1,066,878.25 |
| 12/16/20 | 162 | Damon Strategic Consulting, LLC | Invoice hmnyd 2019; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 1,725.00 | 1,065,153.25 |
| 12/16/20 | 163 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account<br>Stopped on 03/10/21 | 2690-005 | | 713.56 | 1,064,439.69 |
| 12/16/20 | 164 | Kurtzman Carson Consultants LLC | Payment fo Fees and Expenses for 10/1/2020-10/31/2020 A/C 70797KCC;US KCC 1943852 | | | 11,924.85 | 1,052,514.84 |
| | | | Fees for 10/1/2020-10/30/2020 3,637.10 | 3731-000 | | | 1,052,514.84 |
| | | | Expenses for 10/1/2020-10/30/2020 2,325.33 | 3732-000 | | | 1,052,514.84 |
| | | | 50% of Fees due from Movie Pass 3,637.10 | 3731-000 | | | 1,052,514.84 |
| | | | 50% of Expenses Due from MoviePass 2,325.32 | 3732-000 | | | 1,052,514.84 |
| 12/16/20 | | Nationwide | Deposit reversal: belongs to Transmar Commodities Insurance refund Reversed Deposit 100005 1 Insurance refund: unsecured asset | 2420-750 | | 266.00 | 1,052,248.84 |
| 12/22/20 | | From Account #******0104 | Transfer Settlement Funds into Checking Account | 9999-000 | 6,000,000.00 | | 7,052,248.84 |
| 12/23/20 | | Reid Collins & Tsai LLP | Special Counsel Fees | | | 2,103,774.22 | 4,948,474.62 |
| | | | Payment of fees 2,100,000.00 | 3210-600 | | | 4,948,474.62 |

Subtotals : $6,000,130.11 $2,122,684.84

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | approved by Order dated 11/23/2020 (Dkt. No. 124) | | | | |
| | | | Payment of expenses approved by Order dated 11/23/2020 (Dkt. No. 124) 3,774.22 | 3220-610 | | | 4,948,474.62 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 3,467.78 | 4,945,006.84 |
| 01/05/21 | 165 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 892.16 | 4,944,114.68 |
| 01/05/21 | 166 | Prathi LLC | Invoice dated 12/28/20; data reproduction | 2990-000 | | 530.14 | 4,943,584.54 |
| 01/18/21 | 167 | Platnimum IDS, LLC | Invoice 68793; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 1,688.98 | 4,941,895.56 |
| 01/18/21 | 168 | Damon Strategic Consulting, LLC | Invoice hmnyd Dec 2020; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 1,200.00 | 4,940,695.56 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.09 | 4,935,273.47 |
| 02/08/21 | 169 | Virtual HR Consultants | E-discovery vendor operating expenditure | 2690-000 | | 1,800.00 | 4,933,473.47 |
| 02/08/21 | 170 | Kurtzman Carson Consultants LLC | Payment fo Fees and Expenses for 9/1/2020-9/30/2020 A/C 70797KCC;US_KCC1926625 | | | 4,006.94 | 4,929,466.53 |
| | | | Payment of Fees for 9/1/2020-9/30/2020 1,927.35 | 3731-000 | | | 4,929,466.53 |
| | | | Payment of Expenses for 9/1/2020-9/30/2020 76.12 | 3732-000 | | | 4,929,466.53 |
| | | | 50% of Fees Due From MoviePass 1,927.35 | 3731-000 | | | 4,929,466.53 |
| | | | 50% of Expenses Due From MoviePass 76.12 | 3732-000 | | | 4,929,466.53 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 4,924,230.92 |

Subtotals : $0.00 $24,243.70

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/21 | {12} | UnitedHealthcare Oxford | Premium Refund | 1129-000 | 8,240.73 | | 4,932,471.65 |
| 03/01/21 | {38} | ADP | Tax cedit | 1229-000 | 2,914.58 | | 4,935,386.23 |
| 03/02/21 | 171 | Kurtzman Carson Consultants LLC | Payment fo Fees and Expenses for 12/1/2020-12/31/2020A/C 70797KCC;US_KCC1979295 | | | 3,061.97 | 4,932,324.26 |
| | | | Payment of fees for 12/1/2020-12/31/2020 2,844.43 | 3731-000 | | | 4,932,324.26 |
| | | | Payment of expenses for 12/1/2020-12/31/2020 217.54 | 3732-000 | | | 4,932,324.26 |
| 03/02/21 | 172 | Kurtzman Carson Consultants LLC | Payment fo Fees and Expenses for 1/1/2021-1/31/2021 A/C 70797KCC;US_KCC1996994 | | | 2,459.05 | 4,929,865.21 |
| | | | Payment of Fees for 1/1/2021-1/31/2021 2,419.35 | 3731-000 | | | 4,929,865.21 |
| | | | Payment of Expenses es for 1/1/2021-1/31/2021 39.70 | 3732-000 | | | 4,929,865.21 |
| 03/02/21 | 173 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 165.84 | 4,929,699.37 |
| 03/02/21 | 174 | Damon Strategic Consulting, LLC | Invoice hmnyd 2/28/21; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice dated 7/14/2020 | 2690-000 | | 1,987.50 | 4,927,711.87 |
| 03/02/21 | 175 | Platnimum IDS, LLC | Invoice 69104; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 267.92 | 4,927,443.95 |
| 03/02/21 | 176 | Platnimum IDS, LLC | Invoice 69204; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 273.44 | 4,927,170.51 |
| 03/10/21 | 163 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. | 2690-005 | | -713.56 | 4,927,884.07 |

Subtotals : $11,155.31 $7,502.16

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account<br>Stopped: check issued on 12/16/20 | | | | |
| 03/10/21 | 177 | Windels Marx Lane & Mittendorf, LLP | Replace Check 163 Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 713.56 | 4,927,170.51 |
| 03/10/21 | 178 | Platnimum IDS, LLC | Invoice 69264; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 1,580.45 | 4,925,590.06 |
| 03/10/21 | 179 | Platnimum IDS, LLC | Invoice 69265; Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 1,580.45 | 4,924,009.61 |
| 03/10/21 | 180 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 11/1/2020-11/30/2020 A/C 70797KCC;US_KCC1960636 | | | 2,107.38 | 4,921,902.23 |
| | | | Payment of Fees for 11/1/2020-11/30/2020 2,069.80 | 3731-000 | | | 4,921,902.23 |
| | | | Payment of Expenses for 11/1/2020-11/30/2020 37.58 | 3732-000 | | | 4,921,902.23 |
| 03/30/21 | 181 | Platnimum IDS, LLC | Invoice 69417 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Invoice 67065 | 2690-000 | | 1,853.89 | 4,920,048.34 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,913,877.80 |
| 04/01/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,613.16 | 4,917,490.96 |
| 04/09/21 | 182 | NYC Dept. of Finance | NYC-EXT; tax id 13-3169913 | 2820-000 | | 3,500.00 | 4,913,990.96 |
| 04/09/21 | 183 | NYS Corporation Tax | CT-200V; Tax Id 13-3169913 | 2820-000 | | 4,529.00 | 4,909,461.96 |
| 04/21/21 | 184 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for A/C 70797KCC;US_KCC2016126 | | | 1,887.66 | 4,907,574.30 |
| | | | Payment of fees for 1,850.30 | 3731-000 | | | 4,907,574.30 |

Subtotals : $0.00 $20,309.77

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2/1/2021-2/28/2021 | | | | |
| | | | Payment of exoenses for 2/1/2021-2/28/2021 37.36 | 3732-000 | | | 4,907,574.30 |
| 04/29/21 | 185 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 3/1/2021-3/31/2021 A/C 70797KCC;US_KCC2035218 | | | 1,865.52 | 4,905,708.78 |
| | | | Payment of Fees for 3/1/2021-3/31/2021 1,795.08 | 3731-000 | | | 4,905,708.78 |
| | | | Payment of Expenses for 3/1/2021-3/31/2021 70.44 | 3732-000 | | | 4,905,708.78 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,903,151.40 |
| 05/07/21 | 186 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account | 2690-000 | | 826.86 | 4,902,324.54 |
| 05/19/21 | 187 | Platnimum IDS, LLC | Invoice 69688 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 926.95 | 4,901,397.59 |
| 05/19/21 | 188 | Damon Strategic Consulting, LLC | Invoice hmnyd 5/4/21; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 1,181.25 | 4,900,216.34 |
| 05/26/21 | | MoviePass, Inc. | Reimbursement from MoviePass Estate of Shared Expenses Paid by Helios | | | -37,267.40 | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services Consultant paid on 9/11/2020 -750.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 10/1/2020 -70.00 | 2690-000 | | | 4,937,483.74 |
| | | | Subtotals : | | $0.00 | $-29,909.44 | |

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 10/15/2020 | -2,111.22 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 10/15/2020 | -2,111.22 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 10/29/2020 | -171.83 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 11/6/2020 | -2,111.22 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 11/20/2020 | -241.22 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 12/16/2020 | -2,273.60 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 12/16/2020 | -862.50 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its | -240.76 | 2690-000 | | | 4,937,483.74 |

Subtotals : $0.00 $0.00

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | share of expenses paid by Helios for CC Reimbursement paid on 1/5/2021 | | | | | |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Data Reproduction paid on 1/5/2021 | -397.60 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 1/18/2021 | -900.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 3/2/2021 | -993.75 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 11/5/1900 Ref No. 177 | -70.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 5/7/2021 | -593.39 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 3/2/2020 | -1,270.12 | 2690-000 | | | 4,937,483.74 |

Subtotals : $0.00 $0.00

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 3/4/2020 | -120.33 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 3/5/2020 | -921.25 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 3/16/2020 | -467.50 | 2600-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 3/16/2020 | -536.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 3/22/2020 | -82.50 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 3/22/2020 | -165.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC | -342.29 | 2690-000 | | | 4,937,483.74 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement paid on 3/22/2020 | | | | | |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Google Edocs | -293.11 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 4/6/2020 | -1,880.71 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 4/6/2020 | -485.94 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 4/21/2020 | -38.12 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 4/23/2020 | -525.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 4/29/2020 | -350.62 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for | -2,559.38 | 2690-000 | | | 4,937,483.74 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Administrative Services paid on 5/6/2020 | | | | | |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 5/8/2020 | -2,068.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 5/13/2020 | -993.75 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for BMS/Stretto IT Services on 5/19/2020 | -6,063.75 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 5/26/2020 | -127.50 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 6/5/2020 | -315.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 6/19/2020 | -104.12 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its | -142.50 | 2690-000 | | | 4,937,483.74 |

Subtotals : $0.00 $0.00

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | share of expenses paid by Helios for Administrative Services paid on 6/19/2020 | | | | | |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 6/19/2020 | -225.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for IT Consulting paid on 6/19/2020 | -412.50 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 7/2/2020 | -108.12 | 2600-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 7/17/2020 | -210.48 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 3/10/2021 | -70.00 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for eDiscovery paid on 8/12/2020 | -2,111.22 | 2690-000 | | | 4,937,483.74 |
| | | | Reimbursement from | -93.80 | 2690-000 | | | 4,937,483.74 |
| | | | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | MoviePass Estate for its share of expenses paid by Helios for Administrative Services paid on 8/12/2020 | | | | | |
| | | | Reimbursement from MoviePass Estate for its share of expenses paid by Helios for CC Reimbursement paid on 9/1/2020 | -285.48 | 2690-000 | | | 4,937,483.74 |
| 05/26/21 | | Moviepass, Inc. | Reimbursement from MoviePass Estate of Shared Kurtman Carlson Fees and Expenses Paid by Helios | | | | -76,350.06 | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 12/17/2019-1/27/2020 Inv. 12/17/2019-1/27/2020Paid on Behalf of Movie Pass | -5,889.43 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 1/28/2020-1/30/2020 Inv. Paid on Behalf of MoviePass | -2,064.23 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 1/28/2020-1/30/2020 Inv. US_KCC1779718 Paid on Behlaf of MoviePass | -2.99 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 2/1/2020-2/28/2020 Inv. US_KCC1801764 Paid on Behlaf of MoviePass | -8,423.93 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 2/1/2020-2/28/2020 Inv. US_KCC1801764 Paid on Behalf of MoviePass | -2,945.64 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 3/1/2020-3/31/2020 Inv. US_KCC1819643 Paid on Behalf of MoviePass | -4,468.00 | 3731-000 | | | 5,013,833.80 |
| | | | Subtotals : | | | $0.00 | $-76,350.06 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.
**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 3/1/2020-3/31/2020 Inv. US_KCC1819643 Paid on Behalf of MoviePass | -2,068.76 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 4/1/2020-4/30/2020 Inv. US_KCC1838689 Paid on Behalf of MoviePass | -4,719.68 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 4/1/2020-4/30/2020 Inv. US_KCC1838689 Paid on Behalf of MoviePass | -3,382.91 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 5/1/2020-5/31/2020 Inv. US_KCC1872866 Paid on Behalf of MoviePass | -7,451.13 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 5/1/2020-5/31/2020 Inv. US_KCC1872866 Paid on Behalf of MoviePass | -2,799.22 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 5/1/2020-5/31/2020 Inv. US_KCC1872866 Paid on Behalf of MoviePass Inv. US_KCC1872471 Paid on Behalf of MoviePass | -7,366.75 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 6/1/2020-6/30/2020 Inv. US_KCC1872866 Paid on Behalf of MoviePass Inv. US_KCC1872471 Paid on Behalf of MoviePass | -1,727.18 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 7/1/2020-7/31/2020 Inv. US_KCC1872865 Paid on Behalf of MoviePass | -5,257.55 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 7/1/2020-7/31/2020 Inv. | -1,715.88 | 3732-000 | | | 5,013,833.80 |

Subtotals : $0.00 $0.00

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | US_KCC1872865 Paid on Behalf of MoviePass | | | | | |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for /1/2020-/31/2020 Inv. US_KCC1908606 Paid on Behalf of MoviePass | -7,262.23 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for /1/2020-/31/2020 Inv. US_KCC1908606 Paid on Behalf of MoviePass | -2,842.18 | 3732-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 10/1/2020-10/31/2020 Inv. US_KCC1943852 Paid on Behalf of MoviePass | -3,637.10 | 3731-000 | | | 5,013,833.80 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 10/1/2020-10/31/2020 Inv. US_KCC1943852 Paid on Behalf of MoviePass | -2,325.27 | 3732-000 | | | 5,013,833.80 |
| 05/26/21 | | Moviepass, Inc. | Reimbursement from MoviePass Estate of Shared Expenses Paid by Helios | | | | -19,583.49 | 5,033,417.29 |
| | | | Reimbursement from MoviePass for 50% of Payment for Mediators Fees Made on 8/12/2020 | -10,540.62 | 2990-000 | | | 5,033,417.29 |
| | | | Reimbursement from MoviePass for 50% of Payment for Mediators Fees Made on 8/12/2020 | -5,000.00 | 2990-000 | | | 5,033,417.29 |
| | | | Reimbursement from MoviePass for 50% of Payment for Expert Witness Fees Made on 9/11/2020 | -1,959.37 | 2990-000 | | | 5,033,417.29 |
| | | | Reimbursement from MoviePass for 50% of Payment for Mediators Fees Made on 10/15/2020 | -2,083.50 | 2990-000 | | | 5,033,417.29 |
| | | | Subtotals : | | | $0.00 | $-19,583.49 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/27/21 | 189 | Stretto | Computer Data Consultants | | 2690-000 | | 7,445.00 | 5,025,972.29 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 2,557.38 | 5,023,414.91 |
| 06/03/21 | 190 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 4/1/2021-4/30/2021 A/C 70797KCC;US_KCC2054001 | | | | 865.96 | 5,022,548.95 |
| | | | Payment of Feesfor 4/1/2021-4/30/2021 | 818.65 | 3731-000 | | | 5,022,548.95 |
| | | | Payment of Expenses for 4/1/2021-4/30/2021 | 47.31 | 3732-000 | | | 5,022,548.95 |
| 06/10/21 | | MoviePass, Inc. | Reimbursment for 1/2 of $7,445 paid to Stretto on 5/2/2021 for services | | 2690-000 | | -3,772.50 | 5,026,321.45 |
| 06/18/21 | 191 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2021 FOR CASE #20-10242, Bond # 016030120; Term 6/19/21 to 6/19/22 | | 2300-000 | | 2,446.70 | 5,023,874.75 |
| 06/18/21 | 192 | Platnimum IDS, LLC | Invoice 70057 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | 2690-000 | | 787.25 | 5,023,087.50 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 2,557.38 | 5,020,530.12 |
| 07/20/21 | 193 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 5/1/2021-5/31/2021 A/C 70797KCC;US_KCC2072503 | | | | 4,841.94 | 5,015,688.18 |
| | | | Payment of Fees for 5/1/2021-5/31/2021 | 4,187.90 | 3731-000 | | | 5,015,688.18 |
| | | | Payment of Expenses for 5/1/2021-5/31/2021 | 654.04 | 3732-000 | | | 5,015,688.18 |
| 07/20/21 | 194 | Platnimum IDS, LLC | Invoice 70239 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | 2690-000 | | 787.25 | 5,014,900.93 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 2,557.38 | 5,012,343.55 |
| 08/06/21 | 195 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 6/1/2021-6/30/2021 A/C 70797KCC;US_KCC2090714 | | | | 14,382.31 | 4,997,961.24 |
| | | | Payment of Fees for 6/1/2021-6/30/2021 | 11,087.10 | 3731-000 | | | 4,997,961.24 |
| | | | Payment of Expenses for 6/1/2021-6/30/2021 | 3,295.21 | 3732-000 | | | 4,997,961.24 |

Subtotals : $0.00 $35,456.05

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/21 | 196 | Platnimum IDS, LLC | Invoice 70449 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 4,997,173.99 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,994,616.61 |
| 09/03/21 | {38} | State of New York | Corporate Franchise Tax Refund | 1229-000 | 1,606.00 | | 4,996,222.61 |
| 09/03/21 | {38} | State of New York | Corporate Franchise Tax Refund | 1229-000 | 6,024.00 | | 5,002,246.61 |
| 09/10/21 | 197 | Platnimum IDS, LLC | Invoice 70629 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 5,001,459.36 |
| 09/10/21 | 198 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 7/1/2021-7/30/2021 A/C 70797KCC;US_KCC2108296 | | | 8,989.09 | 4,992,470.27 |
| | | | Payment of Fees for 7/1/2021-7/30/2021 6,510.23 | 3731-000 | | | 4,992,470.27 |
| | | | Payment of Expenses for 7/1/2021-7/30/2021 2,478.86 | 3732-000 | | | 4,992,470.27 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,989,912.89 |
| 10/19/21 | 199 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 8/1/2021-8/31/2021 A/C 70797KCC;US_KCC2111065 | | | 4,050.97 | 4,985,861.92 |
| | | | Payment of Fees for 8/1/2021-8/31/2021 3,943.80 | 3731-000 | | | 4,985,861.92 |
| | | | Payment of Expenses for 8/1/2021-8/31/2021 107.17 | 3732-000 | | | 4,985,861.92 |
| 10/27/21 | 200 | Platnimum IDS, LLC | Invoice 70817 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 775.25 | 4,985,086.67 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,982,529.29 |
| 11/16/21 | 201 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 9/1/2021-9/30/2021 A/C 70797KCC;US_KCC2145834 | | | 2,526.61 | 4,980,002.68 |
| | | | Payment of Fees for 9/1/2021-9/30/2021 2,482.15 | 3731-000 | | | 4,980,002.68 |
| | | | Payment of Expenses for 9/1/2021-9/30/2021 44.46 | 3732-000 | | | 4,980,002.68 |
| 11/16/21 | 202 | Platnimum IDS, LLC | Invoice 71031 Ediscovery vendor Operating | 2690-000 | | 775.25 | 4,979,227.43 |
| | | | | Subtotals : | $7,630.00 | $26,363.81 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | | | |
| 11/30/21 | 203 | Damon Strategic Consulting, LLC | Invoice hmnyd 2023; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67)<br>Stopped on 12/09/21 | 2690-005 | | 150.30 | 4,979,077.13 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,976,519.75 |
| 12/09/21 | 203 | Damon Strategic Consulting, LLC | Invoice hmnyd 2023; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67)<br>Stopped: check issued on 11/30/21 | 2690-005 | | -150.30 | 4,976,670.05 |
| 12/09/21 | 204 | Damon Strategic Consulting, LLC | Invoice hmnyd 2023; Administrative Services Consultant server Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 150.30 | 4,976,519.75 |
| 12/13/21 | 205 | Platnimum IDS, LLC | Invoice 71232 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 775.25 | 4,975,744.50 |
| 12/13/21 | 206 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account<br>Voided on 12/13/21 | 2690-004 | | 733.82 | 4,975,010.68 |
| 12/13/21 | 206 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67): AWS, Data and software host: $385.65, Drop Box, Document Holding account<br>Voided: check issued on 12/13/21 | 2690-004 | | -733.82 | 4,975,744.50 |
| 12/13/21 | 207 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) | 2690-005 | | 270.00 | 4,975,474.50 |

Subtotals : $0.00 $3,752.93

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/02/22 | | | | |
| 12/16/21 | 208 | KL Discovery Ontrack, LLC | Settlement of Claim No. 144 Authorized by Order dated 12/13/2021 (Dkt. No. 228), | 2990-000 | | 251,244.52 | 4,724,229.98 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,721,672.60 |
| 01/12/22 | 209 | Platnimum IDS, LLC | Invoice 71531 Ediscovery vendor Operating expenditure required to preserve Debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 93.27 | 4,721,579.33 |
| 01/12/22 | 210 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 10/1/2021-10/31/2021 A/C 70797KCC;US_KCC2164836 | | | 14,782.53 | 4,706,796.80 |
| | | | Payment of Fees for 10/1/2021-10/31/2021 9,176.53 | 3731-000 | | | 4,706,796.80 |
| | | | Payment of Expenses for 10/1/2021-10/31/2021 5,606.00 | 3732-000 | | | 4,706,796.80 |
| 01/20/22 | 211 | Kurtzman Carson Consultants LLC | Payment of Fees for 11/1/2021-11/30/2021 A/C 70797KCC;US_KCC2182642 | 3731-000 | | 3,665.78 | 4,703,131.02 |
| 01/20/22 | 212 | New York State Corporation Tax | Tax id: 13-3169913; Form CT-200-V | 2820-000 | | 75.00 | 4,703,056.02 |
| 01/20/22 | 213 | Stretto | Invoice # 6507 Computer Data Consultants | 2690-000 | | 1,665.00 | 4,701,391.02 |
| 01/20/22 | 214 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) | 2690-000 | | 118.46 | 4,701,272.56 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,698,715.18 |
| 02/01/22 | {40} | Computer Share Inc. | 50% of Retainer Paid to Kurtzman Carson Consultants by Debtors prior to Petition Date refunded to estate | 1229-000 | 12,500.00 | | 4,711,215.18 |
| 02/02/22 | | Moviepass | Reimbursement of 50% of Fees and Expenses for 9/1/2020-9/30/2020 paid by to KCC on Behalf of MoviePass | | | -2,003.47 | 4,713,218.65 |
| | | Kurtzman Carson Consultants LLC | 50% of Fees for 9/1/2020-9/31/2020 Paid by Helios on Behalf of MoviePass -1,927.35 | 3731-000 | | | 4,713,218.65 |
| | | Kurtzman Carson Consultants LLC | 50% of Expenses for 9/1/2020-9/30/2020 Paid by Helios on Behalf of MoviePass -76.12 | 3732-000 | | | 4,713,218.65 |
| 02/02/22 | 207 | Windels Marx Lane & Mittendorf, | Reimbursement of CC payments for Operating | 2690-005 | | -270.00 | 4,713,488.65 |
| | | | Subtotals : | | $12,500.00 | $274,485.85 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2876 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | LLP | expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) Stopped: check issued on 12/13/21 | | | | | |
| 02/02/22 | 215 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 12/1/2021-12/31/2021 A/C 70797KCC;US_KCC2200251 | | | | 13,931.89 | 4,699,556.76 |
| | | | Payment of Fees for 12/1/2021-12/31/2021 | 8,615.85 | 3731-000 | | | 4,699,556.76 |
| | | | Payment of Expenses for 12/1/2021-12/31/2021 | 5,316.04 | 3732-000 | | | 4,699,556.76 |
| 02/02/22 | 216 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per Orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) | | 2690-000 | | 270.00 | 4,699,286.76 |
| 02/09/22 | 217 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 1/1/2022-1/31/2022 US_KCC2217669 | | | | 7,159.29 | 4,692,127.47 |
| | | | 50% of Fees for 1/1/2022-1/31/2022 | 3,081.80 | 3731-000 | | | 4,692,127.47 |
| | | | 50% of Expenses for 1/1/2022-1/31/2022 | 4,077.49 | 3732-000 | | | 4,692,127.47 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **7,805,372.32** | **3,113,244.85** | **$4,692,127.47** |
| Less: Bank Transfers | 6,000,000.00 | 0.00 | |
| **Subtotal** | **1,805,372.32** | **3,113,244.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,805,372.32** | **$3,113,244.85** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 20-10242-DSJ
**Case Name:** HELIOS AND MATHESON ANALYTICS INC.

**Taxpayer ID #:** **-***9913
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******0104 - Settlement Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/20 | {39} | Chubb | Partial Settlement Funds | 1249-000 | 5,000,000.00 | | 5,000,000.00 |
| 12/17/20 | {39} | Argonaut Insurance Co. | Settlement with D&)s | 1249-000 | 2,343,227.44 | | 7,343,227.44 |
| 12/17/20 | {39} | Starstone Specialty Insurance | D&O Settlement Funds | 1249-000 | 4,656,772.56 | | 12,000,000.00 |
| 12/18/20 | {39} | MoviePass | Transfer of MoviePass Share of D&O Settlement Funds | 1249-000 | -6,000,000.00 | | 6,000,000.00 |
| 12/22/20 | | To Account #******2876 | Transfer Settlement Funds into Checking Account | 9999-000 | | 6,000,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,000,000.00** | **6,000,000.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 6,000,000.00 | |
| **Subtotal** | **6,000,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,000,000.00** | **$0.00** | |

Net Receipts : 7,805,372.32

Net Estate : $7,805,372.32

| **TOTAL - ALL ACCOUNTS** | **Net Receipts** | **Net Disbursements** | **Account Balances** |
|---|---|---|---|
| **Checking # ******2876** | **1,805,372.32** | **3,113,244.85** | **4,692,127.47** |
| **Checking # ******0104** | **6,000,000.00** | **0.00** | **0.00** |
| | **$7,805,372.32** | **$3,113,244.85** | **$4,692,127.47** |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ  Page: 1  **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.  **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Alan Nisselson, Trustee<br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $257,411.17 | $0.00 | 257,411.17 |
| 200 | Alan Nisselson, Trustee<br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $47.00 | $0.00 | 47.00 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | | $834,643.79 | $0.00 | 834,643.79 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | | $8,005.64 | $0.00 | 8,005.64 |
| 200 | Reid Collins & Tsai LLP<br>1 Penn Plaza<br>Suite 49<br>New York, NY 10119 | Admin Ch. 7 | Fees and expenses in respective amounts of $4,200,000.00 and $7,548.44 approved by Order dated 11/23/2020 (Dkt. No. 124) related to $12 Million Settlement betwen Trustee and D&Os approved by Order dated 11/23/2020 (Dkt. No. 123). 50% of Settlement of $12 million. Pursuant to Order, the Settlement is to be split equally between Helios and Matheson and MoviePass Inc. Case No. 20-10244-smb. The fees and expenses of Reid Collins are also to be paid equally from each Estate ($2.1 Million and $3,774.20). | $2,100,000.00 | $2,100,000.00 | 0.00 |
| 200 | Reid Collins & Tsai LLP<br>1 Penn Plaza<br>Suite 49<br>New York, NY 10119 | Admin Ch. 7 | Fees and expenses in respective amounts of $4,200,000.00 and $7,548.44 approved by Order dated 11/23/2020 (Dkt. No. 124) related to $12 Million Settlement betwen Trustee and D&Os approved by Order dated 11/23/2020 (Dkt. No. 123). 50% of Settlement of $12 million. Pursuant to Order, the Settlement is to be split equally between Helios and Matheson and MoviePass Inc. Case No. 20-10244-smb. The fees and expenses of Reid Collins are also to be paid equally from each Estate ($2.1 Million and $3,774.20). | $3,774.22 | $3,774.22 | 0.00 |
| 200 | Joseph A. Broderick, P.C.<br>734 Walt Whitman Road<br>Suite 204<br>Melville, NY 11747 | Admin Ch. 7 | | $37,863.00 | $0.00 | 37,863.00 |
| 200 | Joseph A. Broderick, P.C.<br>734 Walt Whitman Road<br>Suite 204<br>Melville, NY 11747 | Admin Ch. 7 | | $59.11 | $0.00 | 59.11 |
| 200 | Cassel Salpeter & Co., LLC<br>801 Brickell Ave.<br>Suite 1900<br>Miami, FL 33131 | Admin Ch. 7 | FIrst Interim Fees and expenses allowed bpursuant to Order dated 5/26/2020. (Doc. No. 84). | $109,375.00 | $109,375.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ  Page: 2  **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.  **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Cassel Salpeter & Co., LLC<br>801 Brickell Ave.<br>Suite 1900<br>Miami, FL 33131 | Admin Ch. 7 | FIrst Interim Fees and expenses allowed bpursuant to Order dated 5/26/2020. (Doc. No. 84). | $9,332.50 | $9,332.50 | 0.00 |
| 144A<br>200 | KLDiscovery Ontrack, LLC<br>PO Box 845823<br>Dallas, TX 75284 | Admin Ch. 7 | Relativity hosting and other electronic discovery services<br><br>The KLDiscovery asserted that KLDiscovery incurred $251,244.52 in costs and expenses related to the Trustee's post-Petition use of KLDiscovery's services, and claims that amount as a priority administrative claim. Id. The {11973325:2} 3 KLDiscovery Administrative Claim includes approximately $81,000 in charges related to a post-petition document production, and approximately $170,000 in ongoing data hosting charges spanning the period December 2019 to September 2020. (See Motion, Dkt. No. 172 and Affidavit of Gideon Kaplan in Support Dkt. No. 173).<br><br>The Trustee and KLDiscovery entered into a stipulation pursuant to which: (i) KLDiscovery would be allowed an administrative priority claim pursuant to 11 U.S.C. § 503(b) in the amount of $251,244.52 (the "Allowed Claim"). (ii) KLDiscovery agreed to withdraw the deemed-timely KLDiscovery Pre-Petition Claim; and (iii) Trustee agreed to immediate payment of Allowed Claim. The Stipulation was approved by Order dated 12/13/2021 (Dkt. No. 228) | $251,244.52 | $251,244.52 | 0.00 |
| KCCE<br>200 | Kurtzman Carson Consultants LLC<br>222 N. Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 90245 | Admin Ch. 7 | Claims and Noticing Agent | $41,915.42 | $41,915.42 | 0.00 |
| KCCF<br>200 | Kurtzman Carson Consultants LLC<br>222 N. Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 90245 | Admin Ch. 7 | Claims and Noticing Agent (INCLUDES ESTIMATED $24,000 FUTURE FEES) | $123,016.07 | $123,016.07 | 0.00 |
| 510 | New York City Department of Finance<br>Bankruptcy Section<br>345 Adams Street<br>Brooklyn, NY 11201 | Priority | [Employee NYC Distribution:<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $0.00 | $0.00 | 0.00 |
| 510 | United States Treasury | Priority | [Employee Medicare Distribution:<br>Claim 13P $197.93 Joseph Judenberg<br>Claim 18P $27.41 Linda J. Tumolo<br>Claim 95P $13.51 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $238.85 | $0.00 | 238.85 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.

Page: 3

**Date:** April 22, 2022
**Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 510 | NYS Employment Tax<br>Church Street Station<br>P.O. Box 1417<br>New York, NY 10008-1417 | Priority | [Employee NY Income Tax Distribution:<br>Claim 13P $819.00 Joseph Judenberg<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $819.00 | $0.00 | 819.00 |
| 510 | United States Treasury | Priority | [Employee Income Tax Distribution:<br>Claim 13P $2047.50 Joseph Judenberg<br>Claim 18P $283.50 Linda J. Tumolo<br>Claim 95P $139.78 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $2,470.78 | $0.00 | 2,470.78 |
| 510 | United States Treasury | Priority | [Employee FICA Distribution:<br>Claim 13P $846.30 Joseph Judenberg<br>Claim 18P $117.18 Linda J. Tumolo<br>Claim 95P $57.78 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $1,021.26 | $0.00 | 1,021.26 |
| 13P<br>510 | Joseph Judenberg<br>820 Ibsen St<br>Woodmere, NY 11598 | Priority | [Gross Wage $13650.00 Less Taxes = Net $9739.27 FICA $846.30 Income Tax $2047.50 Medicare $197.93 NY Income Tax $819.00]<br>Employee Claim states: Unpaid Severance Pay. Sought $18,750.00 as Prioirty over limit under §507(a)(4). Claim No. 13 was reclassified as a priority claim pursuant to Bankruptcy Code § 507(a)(4) in the amount of $13,650.00 and as a general unsecured claim in the amount of $5,100.00 per Order dated 7/16/2021 (Dkt. No. 190). | $9,739.27 | $0.00 | 9,739.27 |
| 16<br>510 | Jean Lasek<br>1946 White Knoll Dr<br>Toms River, NJ 08755 | Priority | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Withdrawn (Dkt. No. 135) | $0.00 | $0.00 | 0.00 |
| 18P<br>510 | Linda J. Tumolo<br>1052 Tequesta Trail<br>Lake Wales, FL 33898 | Priority | [Gross Wage $1890.00 Less Taxes = Net $1461.91 FICA $117.18 Income Tax $283.50 Medicare $27.41]<br>Claim No. 18 is classified as a priority claim pursuant to Bankruptcy Code § 507(a)(4) in the amount of $1,890.00 and as a general unsecured claim in the amount of $8,494.62 pursuant to Order dated 7/16/2021 (Dkt. No. 190). | $1,461.91 | $0.00 | 1,461.91 |
| 95P<br>510 | Roderick Vanderbilt<br>275 NE 18th St.<br>PH7<br>Miami, FL 33132 | Priority | [Gross Wage $931.89 Less Taxes = Net $720.82 FICA $57.78 Income Tax $139.78 Medicare $13.51]<br>Wage Claim. Claim No. 95 is classified as a priority claim pursuant to Bankruptcy | $720.82 | $0.00 | 720.82 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ  Page: 4  **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.  **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Code § 507(a)(4) in the amount of $931.89 and as a general unsecured claim in the amount of $4,548.81 pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021 (Dkt. No. 190). | | | |
| 96P<br>510 | Theodore J. Farnsworth<br>275 NE 18th St ,<br>PH7<br>Miami, FL 33132 | Priority | [Gross Wage $0.00 Less Taxes = Net $0.00]<br>Employee Claim Seeks Salary, OTO and Unpaid Expenses. Claim No. 96 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 190). | $0.00 | $0.00 | 0.00 |
| 570 | NYS Employment Contributions and Taxes | Priority | [Employer SUTA Distribution:<br>Claim 13P $408.00 Joseph Judenberg<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $408.00 | $0.00 | 408.00 |
| 570 | United States Treasury | Priority | [Employer FUTA Distribution:<br>Claim 13P $72.00 Joseph Judenberg<br>Claim 18P $11.34 Linda J. Tumolo<br>Claim 95P $5.59 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $88.93 | $0.00 | 88.93 |
| 570 | United States Treasury | Priority | [Employer FICA Distribution:<br>Claim 13P $846.30 Joseph Judenberg<br>Claim 18P $117.18 Linda J. Tumolo<br>Claim 95P $57.78 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $1,021.26 | $0.00 | 1,021.26 |
| 570 | United States Treasury | Priority | [Employer Medicare Distribution:<br>Claim 13P $197.93 Joseph Judenberg<br>Claim 18P $27.41 Linda J. Tumolo<br>Claim 95P $13.51 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $238.85 | $0.00 | 238.85 |
| 570 | NYS Employment Tax | Priority | [Employer NYS Remploy Distribution:<br>Claim 13P $5.25 Joseph Judenberg<br>Claim 96P $0.00 Theodore J. Farnsworth<br>] | $5.25 | $0.00 | 5.25 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ Page: 5 **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC. **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 570 | Florida Unemployment Tax | Priority | [Employer FL Unemploy Distribution:<br>Claim 18P $51.03 Linda J. Tumolo<br>Claim 95P $25.16 Roderick Vanderbilt<br>Claim 16 $0.00 Jean Lasek<br>] | $76.19 | $0.00 | 76.19 |
| 15<br>570 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901 | Priority | Corporation Tax for Period 12/31/2018 | $27.64 | $0.00 | 27.64 |
| 31<br>570 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Priority | Franchise tax for periods ending 12/31/201, 12/31/2019 and 12/31/2020 | $861.81 | $0.00 | 861.81 |
| 74P<br>570 | City of New York Department of Finance<br>Attn: Catherine Leung-Chin<br>375 Pearl St<br>New York, NY 10038 | Priority | Corporation Tax for 2016 through 6/1/2019 | $31,438.89 | $0.00 | 31,438.89 |
| 126<br>570 | New Jersey Department of Labor<br>and Workforce Development<br>PO Box 379<br>Trenton, NJ 08625-0379 | Priority | Unemployment tax for period ending 1/2020. Amended by Claim No. 147 | $0.00 | $0.00 | 0.00 |
| 140<br>570 | State of New York, Department of Labor<br>Unemployment Insurance Division<br>Gov WA Harriman SOB, Bldg. 12, Rm. 256<br>Albany, NY 12240 | Priority | Unemployment Insurane for period 1/1/2020-1/28/2020 | $887.35 | $0.00 | 887.35 |
| 147<br>570 | New Jersey Department of Labor<br>and Workforce Development<br>PO Box 379<br>Trenton, NJ 08625-0379 | Priority | Unemployment Taxes for period entding 1/2020. Amends Claim No. 126 | $2,052.15 | $0.00 | 2,052.15 |
| 610 | United States Treasury | Unsecured | [Employer Medicare Distribution:<br>Claim 18U $123.17 Linda J. Tumolo<br>Claim 95U $65.96 Roderick Vanderbilt<br>Claim 13U $73.95 Joseph Judenberg<br>] | $263.08 | $0.00 | 263.08 |
| 610 | United States Treasury | Unsecured | [Employer FICA Distribution:<br>Claim 18U $526.67 Linda J. Tumolo<br>Claim 95U $282.03 Roderick Vanderbilt<br>Claim 13U $316.20 Joseph Judenberg<br>] | $1,124.90 | $0.00 | 1,124.90 |
| 610 | United States Treasury | Unsecured | [Employee Medicare Distribution:<br>Claim 18U $123.17 Linda J. Tumolo<br>Claim 95U $65.96 Roderick Vanderbilt<br>Claim 13U $73.95 Joseph Judenberg | $263.08 | $0.00 | 263.08 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ    Page: 6    **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.    **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| 610 | New York City Department of Finance<br>Bankruptcy Section<br>345 Adams Street<br>Brooklyn, NY 11201 | Unsecured | [Employee NYC Distribution:<br>Claim 13U $216.75 Joseph Judenberg<br>] | $216.75 | $0.00 | 216.75 |
| 610 | NYS Employment Tax<br>Church Street Station<br>P.O. Box 1417<br>New York, NY 10008-1417 | Unsecured | [Employee NY Income Tax Distribution:<br>Claim 13U $306.00 Joseph Judenberg<br>] | $306.00 | $0.00 | 306.00 |
| 610 | United States Treasury | Unsecured | [Employer FUTA Distribution:<br>Claim 18U $50.97 Linda J. Tumolo<br>Claim 95U $27.29 Roderick Vanderbilt<br>Claim 13U $30.60 Joseph Judenberg<br>] | $108.86 | $0.00 | 108.86 |
| 610 | NYS Employment Contributions and Taxes | Unsecured | [Employer SUTA Distribution:<br>Claim 13U $173.40 Joseph Judenberg<br>] | $173.40 | $0.00 | 173.40 |
| 610 | United States Treasury | Unsecured | [Employee Income Tax Distribution:<br>Claim 18U $1274.19 Linda J. Tumolo<br>Claim 95U $682.32 Roderick Vanderbilt<br>Claim 13U $765.00 Joseph Judenberg<br>] | $2,721.51 | $0.00 | 2,721.51 |
| 610 | NYS Employment Tax | Unsecured | [Employer NYS Remploy Distribution:<br>Claim 13U $3.83 Joseph Judenberg<br>] | $3.83 | $0.00 | 3.83 |
| 610 | United States Treasury | Unsecured | [Employee FICA Distribution:<br>Claim 18U $526.67 Linda J. Tumolo<br>Claim 95U $282.03 Roderick Vanderbilt<br>Claim 13U $316.20 Joseph Judenberg<br>] | $1,124.90 | $0.00 | 1,124.90 |
| 610 | Florida Unemployment Tax | Unsecured | [Employer FL Unemploy Distribution:<br>Claim 95U $122.82 Roderick Vanderbilt<br>Claim 18U $189.00 Linda J. Tumolo<br>] | $311.82 | $0.00 | 311.82 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.

Page: 7

**Date:** April 22, 2022
**Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3<br>610 | CAB Assignee of Pollack PR Mktg Grp<br>14226 Ventura Blvd.<br>Sherman Oaks, CA 91423 | Unsecured | Basis of Claim is Services Performed, Attaches Services Agreement, Invoices and Claim Assignment Form | $54,880.74 | $0.00 | 54,880.74 |
| 5<br>610 | Lowenstein Sandler, LLP<br>AttnL , William B. Farrell, CFO<br>One Lowenstein Drive<br>Roseland, NJ 07068 | Unsecured | Legal services provided. Attaches Statement. | $15,947.50 | $0.00 | 15,947.50 |
| 10<br>610 | Laurence J. Hyman<br>1241 Green St<br>San Francisco, CA 94109 | Unsecured | KCC listed Claim as Claim No. 10 filed against Helios Claimant did NOT list Debtor Name or Case No. on Claim Form but DID attach MoviePass Subscription Agreement. Claim should be in MoviePass | $119.40 | $0.00 | 119.40 |
| 13U<br>610 | Joseph Judenberg<br>820 Ibsen St<br>Woodmere, NY 11598 | Unsecured | [Gross Wage $5100.00 Less Taxes = Net $3422.10 FICA $316.20 Income Tax $765.00 Medicare $73.95 NY Income Tax $306.00 NYC $216.75]<br>Claim No. 13 was reclassified as a priority claim pursuant to Bankruptcy Code § 507(a)(4) in the amount of $13,650.00 and as a general unsecured claim in the amount of $5,100.00 per Order dated 7/16/2021 (Dkt. No. 190). | $3,422.10 | $0.00 | 3,422.10 |
| 18U<br>610 | Linda J. Tumolo<br>1052 Tequesta Trail<br>Lake Wales, FL 33898 | Unsecured | [Gross Wage $8494.62 Less Taxes = Net $6570.59 FICA $526.67 Income Tax $1274.19 Medicare $123.17]<br>Claim No. 18 is classified as a priority claim pursuant to Bankruptcy Code § 507(a)(4) in the amount of $1,890.00 and as a general unsecured claim in the amount of $8,494.62 pursuant to Order dated 7/16/2021 (Dkt. No. 190). | $6,570.59 | $0.00 | 6,570.59 |
| 19<br>610 | CFGI, LLC<br>c/o M and T Lock Box 8000159<br>626 Commerce Drive<br>Amherst, NY 14228 | Unsecured | Services Performed and Attorneys Fees Associated Therewith. Attaches Rider and Invoices | $985,147.69 | $0.00 | 985,147.69 |
| 21<br>610 | Mitchell Silberberg Knupp, LLP<br>Richard B. Sheldon<br>2049 Century Park East<br>Los Angeles, CA 90067 | Unsecured | General legal services for Helios and Matheson Analytics Inc. Attaches Invoice and Statement | $85,291.44 | $0.00 | 85,291.44 |
| 24<br>610 | Erik Stricker<br>12502 W Hillock Ln<br>Houston, TX 77047-2594 | Unsecured | MoviePass Subcriber Claim<br>Address on laim is<br>Erik Stricker<br>11918 Chimney Rock Rd<br>Houston, TX 77035, United States | $199.90 | $0.00 | 199.90 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ    Page: 8    **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.    **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27<br>610 | American Express Travel Related Services Co.<br>Becket & Lee<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured | Attaches Statement | $3,644.67 | $0.00 | 3,644.67 |
| 37<br>610 | Lori Kramer<br>4451 Spanish Oaks Dr<br>San Luis Obispo, CA 93401 | Unsecured | MoviePass Subcriber Claim | $90.00 | $0.00 | 90.00 |
| 51<br>610 | Sylvia Reisini<br>44 Maura Ln<br>Danbury, CT 06810 | Unsecured | MoviePass Subcriber Claim | $119.00 | $0.00 | 119.00 |
| 52<br>610 | Mediant Communications, Inc.<br>400 Regency Forest Drive<br>Ste 200<br>Cary, NC 27518 | Unsecured | Basis of Claim is Proxy Material Distribution. Attaches Invoice . | $72,762.33 | $0.00 | 72,762.33 |
| 54<br>610 | TSI (Technical Services, Inc.)<br>PO Box 303<br>Quaker Hill, CT 06375 | Unsecured | Consulting Services and Expsnses. Attaches Invoices . | $76,375.00 | $0.00 | 76,375.00 |
| 57<br>610 | Sabby Volatility Warrant Master Fund Ltd.<br>10 Mountainview Rd.<br>Suite 205<br>Upper Saddle River, NJ 07458 | Unsecured | Lender Claim. Pursuant to a stipulations dated 5/12/2021, between the Trustee and Sabby Volatility Warrant Master Fund Ltd. (See Motion, Dkt. No. 158), approved by Order dated 7/14/2021, Claim No. 57 is deemed an allowed general unsecured claim in the amount of $525,000. (Dkt. No. 188). | $525,000.00 | $0.00 | 525,000.00 |
| 60<br>610 | Joseph Judenberg<br>820 Ibsen St<br>Woodmere, NY 11598 | Unsecured | Money deducted from Payroll for HSA account. Filed as a prioirty Claim pursuant to Bankruptcy<br>Code § 507(a)(4). Claim No. 60 is reclassified as a general unsecured claim pursuant to Bankruptcy Code § 726(a)(2) pursuant to Order dated 7/16/2021. (Dkt. No. 190). | $100.00 | $0.00 | 100.00 |
| 61<br>610 | Jason Moore<br>107 Silverdale Ct<br>PO Box 103<br>Helen, WV 25853 | Unsecured | MoviePass Subcriber Claim | $120.00 | $0.00 | 120.00 |
| 74U<br>610 | City of New York Department of Finance<br>Attn: Catherine Leung-Chin<br>375 Pearl St<br>New York, NY 10038 | Unsecured | Penalties and Interest for Corporation Tax for 2016 through 6/1/2019 | $12,514.98 | $0.00 | 12,514.98 |
| 76<br>610 | ESRT Empire State Bldg, L.L.C.<br>c/o Paul Rubin, Esq. Rubin LLC<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | Unsecured | Lease arrearages and rejection damages.<br>Amended by Claim No. 130. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(3) pursuant to Order dated 7/16/2021 (Dkt. No. 190). | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ Page: 9 **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC. **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 81<br>610 | Fineman Services, LLC dba ALTARA<br>Mark Fineman<br>110 Chestnut Rdg Rd Ste 257<br>Montvale, NJ 07645 | Unsecured | Licenses for Accounting Software add Consulting Services provided for Accountants in Year End close. Attaches Invoices. FIled as a Prioirty Claim pursuant to Bankruptcy Code § 507(a)(4). Claim No. 81 is reclassified as a general unsecured claim pursuant to Bankruptcy Code § 726(a)(2) pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4)per Order dated 7/16/2021 (Dkt. No. 190); | $7,867.50 | $0.00 | 7,867.50 |
| 83<br>610 | Securities & Exchange Commission<br>Elizabeth Butler<br>200 Vesey St., Ste. 400<br>New York, NY 10281 | Unsecured | Unliquidated. Withdrawn (Dkt. No. 150) | $0.00 | $0.00 | 0.00 |
| 87<br>610 | Sydney Shepard<br>61 Oak Rdg Dr<br>Windsor Locks, CT 06096 | Unsecured | MoviePass Subcriber Claim | $105.00 | $0.00 | 105.00 |
| 88<br>610 | Joe Shepard<br>61 Oak Rdg Dr<br>Windsor Locks, CT 06096 | Unsecured | MoviePass Subcriber Claim | $105.00 | $0.00 | 105.00 |
| 89<br>610 | Madison Global Partners LLC<br>Baritz & Colman LLP, Attn: J. Stewart<br>233 Broadway, Ste. 2020<br>New York, NY 10279 | Unsecured | Attaches Complaint Against Helios, Breach of Contract.<br>Pursuant to a stipulations dated 4/20/2021, between the Trustee and Madison Global Partners, approved by Order dated 7/14/2021 (See Motion, Dkt. No. 158), Claim No. 89 is deemed an allowed general unsecured claim in the amount of $575,000. (Dkt. No. 188). | $575,000.00 | $0.00 | 575,000.00 |
| 91<br>610 | George Hurst, Marcus Washington, Daniel Mercer, Juan Taveras<br>Levi and Korsinsky, LLP<br>1111 Summer St ., Ste 403<br>Stamford, CT 06905 | Unsecured | Withdrawn (Dkt. No. 155). Claimants are George Hurst, Marcus Washington, Daniel Mercer, Juan, Taveras, and Amit Katiyar "Helios and Matheson Investor Group" and are lead Plaintiffs in securities class action styled as In Re Helios and Matheson Analytics, Inc., Securities Litigation, Case No. 1:18-cv-06965-JGK (S.D.N.Y.) (the "Securities tigation"),Violations of federal securities laws. | $0.00 | $0.00 | 0.00 |
| 95U<br>610 | Roderick Vanderbilt<br>275 NE 18th St,<br>PH7<br>Miami, FL 33132 | Unsecured | [Gross Wage $4548.81 Less Taxes = Net $3518.50 FICA $282.03 Income Tax $682.32 Medicare $65.96]<br>Wage Claim. Wage Claim. Claim No. 95 is classified as a priority claim pursuant to Bankruptcy Code § 507(a)(4) in the amount of $931.89 and as a general unsecured claim in the amount of $4,548.81 pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021 (Dkt. No. 190). | $3,518.50 | $0.00 | 3,518.50 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ  Page: 10  **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC.  **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 96U<br>610 | Theodore J. Farnsworth<br>275 NE 18th St - PH7<br>Miami, FL 33132 | Unsecured | Employee Claim Seeks Salary, OTO and Unpaid Expenses, Claim No. 96 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 190). | $0.00 | $0.00 | 0.00 |
| 97<br>610 | LEAF Cap Funding<br>Attn: Legal Department<br>2005 Market St., 14th Floor<br>Philadelphia, PA 19103 | Unsecured | LEAF Capital Funding, LLC (Account #100-4013339-001)<br>Equipment Financing Attaches Equipment Lease Agreement withZone Technologies | $2,227.68 | $0.00 | 2,227.68 |
| 101<br>610 | Proactive Investors<br>767 3rd Avenue<br>Floor 17<br>New York, NY 10017 | Unsecured | Proactive Investors Annual Media Package - yearly service provided. Attaches Invoices. | $27,218.00 | $0.00 | 27,218.00 |
| 102<br>610 | Christopher Kelly<br>c/o J. Flynn, Wilson Goodrich & Rosati,<br>1 Market Plaza, Spear Tower, Suite 330<br>San Francisco, CA 94105-1126 | Unsecured | Services performed. Claim No. 102 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 190). | $0.00 | $0.00 | 0.00 |
| 103<br>610 | Muralikrishna Gadiyaram<br>c/o Greenberg Traurig, LLP<br>MetLife Bldg,, 200 Park Ave.<br>New York, NY 10166 | Unsecured | Attaches Addendum, unpaid consulting fees for period between 5/2019-10/ 2019. Claim No. 103 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 190) | $0.00 | $0.00 | 0.00 |
| 107<br>610 | Hudson Bay Master Fund Ltd.<br>c/o Hudson Bay Capital Management LP<br>777 3rd Ave.<br>New York, NY 10017 | Unsecured | Issuance of notes, Attaches Rider and Promissory Note.<br>Pursuant to a stipulations dated 4/30/2021, between the Trustee and Hudson Bay Master Fund Ltd. (See Motion, Dkt. No. 158), approved by Order dated 7/14/2021, Claim No. 107 is deemed an allowed general unsecured claim in the amount of $3,000,000. (Dkt. No. 188). | $3,000,000.00 | $0.00 | 3,000,000.00 |
| 110<br>610 | Elaina Ateke<br>106 S Gilmor St<br>Baltimore, MD 21223 | Unsecured | MoviePass Subcriber Claim | $166.80 | $0.00 | 166.80 |
| 123<br>610 | Pentagram Research Centre Private Limited<br>#201, Venkat Homes<br>MIGH-59, Mehedipatnam Hyderabad<br>TS 500028, India, | Unsecured | Services Provided. Attaches Memorandum of Understanding..<br>Allowed in the reduced amount of $10.000.00 pursuant to Stipulation (Dkt. No. 167) approved by Order dated 7/14/2021 (Dkt. No. 186). | $10,000.00 | $0.00 | 10,000.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ Page: 11 **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC. **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 130<br>610 | ESRT Empire State Building, L.L.C.<br>c/o Rubin LLC, Attn: Paul Rubin, Esq.<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | Unsecured | Lease arrearages and rejection damages, Attaches Rider. Amends Claim 76 | $170,307.72 | $0.00 | 170,307.72 |
| 136<br>610 | Cable Audit Associates, LLC dba Symphony MediaAI<br>5775 DTC Blvd.<br>Ste 400<br>Greenwood Village, CO 80111 | Unsecured | Audit Services Performed. Attaches Invoices. Claim No. 136 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(1); pursuant to Order dated 7/16/2021. (Dkt. No. 190) | $0.00 | $0.00 | 0.00 |
| 142<br>610 | KLDiscovery Ontrack, LLC<br>Gideon Kaplan<br>PO Box 845823<br>Dallas, TX 75284 | Unsecured | Relativity hosting and other electronic discovery services. Attaches Invoices. Amended by Claim No. 144). | $0.00 | $0.00 | 0.00 |
| 144<br>610 | KLDiscovery Ontrack, LLC<br>PO Box 845823<br>Dallas, TX 75284 | Unsecured | Relativity hosting and other electronic discovery services. Attaches Invoices. Tardily filed claim was deemed timely over the objection of the Trustee (Dkt . Nos. 137 and 145). Subsequently. Pre-Petition Date unsecured claim withdrawn by claimant (Dkt. No. 229) pursuant to terms of stipulation between the Trustee and KLDiscovery approved by Order dated 12/13/2021 (Dkt. No. 228). | $0.00 | $0.00 | 0.00 |
| 122<br>620 | Ira Biderman<br>503 Pinehurst Ct<br>Roslyn, NY 11576 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4)per Order dated 7/16/2021 (Dkt. No. 190) | $100.00 | $0.00 | 100.00 |
| 133<br>620 | John D. Wood & Kim R Wood<br>323 Goldcrest Dr<br>Vonore, TN 37885 | Unsecured | Claim doesn't list Debtor name or Case No. but attaches a letter and is clearly for a MoviePass Subscription. No amount listed.. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4)per Order dated 7/16/2021 (Dkt. No. 190) | $0.00 | $0.00 | 0.00 |
| 135<br>620 | Rasky Partners, Inc.<br>70 Franklin Street<br>3rd Floor<br>Boston, MA 02110 | Unsecured | Indemnification pursuant to written contract, Unliquidated. Attaches Agreement. Claim No. 135 is reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 190). | $0.00 | $0.00 | 0.00 |
| 138<br>620 | Noanna L. Feldman<br>69130 Gerald Ford Drive<br>No. 31<br>Cathedral City, CA 93546 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4)per Order dated 7/16/2021 (Dkt. No. 190) | $119.00 | $0.00 | 119.00 |

# EXHIBIT C

## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10242-DSJ Page: 12 **Date:** April 22, 2022
**Debtor Name:** HELIOS AND MATHESON ANALYTICS INC. **Time:** 11:00:55 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139<br>620 | Burton L Feldman<br>69130 Gerald Ford Drive<br>No. 31<br>Cathedral City, CA 92234 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4)per Order dated 7/16/2021 (Dkt. No. 190) | $119.40 | $0.00 | 119.40 |
| 141<br>620 | Rasky Partners, Inc.<br>Justin Griffin<br>70 Franklin Street, 3rd Floor<br>Boston, MA 02110 | Unsecured | Indemnification pursuant to written contract. Attaches Agreement. Amends Claim No. 135 | $8,865.00 | $0.00 | 8,865.00 |
| **<< Totals >>** | | | | 9,484,908.72 | 2,638,657.73 | 6,846,250.99 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 20-10242-DSJ
Case Name: HELIOS AND MATHESON ANALYTICS INC.
Trustee Name: Alan Nisselson, Trustee

**Balance on hand:** **$** 4,692,127.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors: **$** 0.00
Remaining balance: **$** 4,692,127.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alan Nisselson, Trustee | 257,411.17 | 0.00 | 257,411.17 |
| Trustee, Expenses - Alan Nisselson, Trustee | 47.00 | 0.00 | 47.00 |
| Attorney for Trustee, Fees - Windels Marx Lane & Mittendorf, LLP | 834,643.79 | 0.00 | 834,643.79 |
| Attorney for Trustee, Expenses - Windels Marx Lane & Mittendorf, LLP | 8,005.64 | 0.00 | 8,005.64 |
| Accountant for Trustee, Fees - Joseph A. Broderick, P.C. | 37,863.00 | 0.00 | 37,863.00 |
| Accountant for Trustee, Expenses - Joseph A. Broderick, P.C. | 59.11 | 0.00 | 59.11 |
| Other Fees: Cassel Salpeter & Co., LLC | 109,375.00 | 109,375.00 | 0.00 |
| Other Expenses: Cassel Salpeter & Co., LLC | 9,332.50 | 9,332.50 | 0.00 |
| Other Fees: Kurtzman Carson Consultants LLC | 123,016.07 | 123,016.07 | 0.00 |
| Other Fees: Reid Collins & Tsai LLP | 2,100,000.00 | 2,100,000.00 | 0.00 |
| Other Expenses: KLDiscovery Ontrack, LLC | 251,244.52 | 251,244.52 | 0.00 |
| Other Expenses: Kurtzman Carson Consultants LLC | 41,915.42 | 41,915.42 | 0.00 |
| Other Expenses: Reid Collins & Tsai LLP | 3,774.22 | 3,774.22 | 0.00 |

Total to be paid for chapter 7 administration expenses: **$** 1,138,029.71
Remaining balance: **$** 3,554,097.76

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 3,554,097.76

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $53,578.21 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | NYS Employment Contributions and Taxes | 408.00 | 0.00 | 408.00 |
| | United States Treasury | 88.93 | 0.00 | 88.93 |
| | United States Treasury | 1,021.26 | 0.00 | 1,021.26 |
| | United States Treasury | 238.85 | 0.00 | 238.85 |
| | NYS Employment Tax | 5.25 | 0.00 | 5.25 |
| | Florida Unemployment Tax | 76.19 | 0.00 | 76.19 |
| 13P | Joseph Judenberg | 13,650.00 | 0.00 | 13,650.00 |
| 15 | Wisconsin Department of Revenue | 27.64 | 0.00 | 27.64 |
| 16 | Jean Lasek | 0.00 | 0.00 | 0.00 |
| 18P | Linda J. Tumolo | 1,890.00 | 0.00 | 1,890.00 |
| 31 | Franchise Tax Board | 861.81 | 0.00 | 861.81 |
| 74P | City of New York Department of Finance | 31,438.89 | 0.00 | 31,438.89 |
| 95P | Roderick Vanderbilt | 931.89 | 0.00 | 931.89 |
| 96P | Theodore J. Farnsworth | 0.00 | 0.00 | 0.00 |
| 126 | New Jersey Department of Labor | 0.00 | 0.00 | 0.00 |
| 140 | State of New York, Department of Labor | 887.35 | 0.00 | 887.35 |
| 147 | New Jersey Department of Labor | 2,052.15 | 0.00 | 2,052.15 |

Total to be paid for priority claims: $ 53,578.21
Remaining balance: $ 3,500,519.55

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 5,645,439.67 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 62.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | United States Treasury | 263.08 | 0.00 | 163.13 |
| | United States Treasury | 1,124.90 | 0.00 | 697.51 |
| | United States Treasury | 108.86 | 0.00 | 67.50 |
| | NYS Employment Contributions and Taxes | 173.40 | 0.00 | 107.52 |
| | NYS Employment Tax | 3.83 | 0.00 | 2.37 |
| | Florida Unemployment Tax | 311.82 | 0.00 | 193.35 |
| 3 | CAB Assignee of Pollack PR Mktg Grp | 54,880.74 | 0.00 | 34,029.43 |
| 5 | Lowenstein Sandler, LLP | 15,947.50 | 0.00 | 9,888.43 |
| 10 | Laurence J. Hyman | 119.40 | 0.00 | 74.04 |
| 13U | Joseph Judenberg | 5,100.00 | 0.00 | 3,162.31 |
| 18U | Linda J. Tumolo | 8,494.62 | 0.00 | 5,267.19 |
| 19 | CFGI, LLC | 985,147.69 | 0.00 | 610,852.11 |
| 21 | Mitchell Silberberg Knupp, LLP | 85,291.44 | 0.00 | 52,885.93 |
| 24 | Erik Stricker | 199.90 | 0.00 | 123.95 |
| 27 | American Express Travel Related Services Co. | 3,644.67 | 0.00 | 2,259.92 |
| 37 | Lori Kramer | 90.00 | 0.00 | 55.81 |
| 51 | Sylvia Reisini | 119.00 | 0.00 | 73.79 |
| 52 | Mediant Communications, Inc. | 72,762.33 | 0.00 | 45,117.12 |
| 54 | TSI (Technical Services, Inc.) | 76,375.00 | 0.00 | 47,357.19 |
| 57 | Sabby Volatility Warrant Master Fund Ltd. | 525,000.00 | 0.00 | 325,532.26 |
| 60 | Joseph Judenberg | 100.00 | 0.00 | 62.01 |
| 61 | Jason Moore | 120.00 | 0.00 | 74.41 |
| 74U | City of New York Department of Finance | 12,514.98 | 0.00 | 7,760.06 |
| 76 | ESRT Empire State Bldg, L.L.C. | 0.00 | 0.00 | 0.00 |
| 81 | Fineman Services, LLC dba ALTARA | 7,867.50 | 0.00 | 4,878.33 |
| 83 | Securities & Exchange Commission | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 87 | Sydney Shepard | 105.00 | 0.00 | 65.11 |
| 88 | Joe Shepard | 105.00 | 0.00 | 65.11 |
| 89 | Madison Global Partners LLC | 575,000.00 | 0.00 | 356,535.33 |
| 91 | George Hurst, Marcus Washington, Daniel Mercer, Juan Taveras | 0.00 | 0.00 | 0.00 |
| 95U | Roderick Vanderbilt | 4,548.81 | 0.00 | 2,820.55 |
| 96U | Theodore J. Farnsworth | 0.00 | 0.00 | 0.00 |
| 97 | LEAF Cap Funding | 2,227.68 | 0.00 | 1,381.30 |
| 101 | Proactive Investors | 27,218.00 | 0.00 | 16,876.83 |
| 102 | Christopher Kelly | 0.00 | 0.00 | 0.00 |
| 103 | Muralikrishna Gadiyaram | 0.00 | 0.00 | 0.00 |
| 107 | Hudson Bay Master Fund Ltd. | 3,000,000.00 | 0.00 | 1,860,184.36 |
| 110 | Elaina Ateke | 166.80 | 0.00 | 103.43 |
| 123 | Pentagram Research Centre Private Limited | 10,000.00 | 0.00 | 6,200.61 |
| 130 | ESRT Empire State Building, L.L.C. | 170,307.72 | 0.00 | 105,601.25 |
| 136 | Cable Audit Associates, LLC dba Symphony MediaAI | 0.00 | 0.00 | 0.00 |
| 142 | KLDiscovery Ontrack, LLC | 0.00 | 0.00 | 0.00 |
| 144 | KLDiscovery Ontrack, LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 3,500,519.55
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 9,203.40 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 122 | Ira Biderman | 100.00 | 0.00 | 0.00 |
| 133 | John D. Wood & Kim R Wood | 0.00 | 0.00 | 0.00 |
| 135 | Rasky Partners, Inc. | 0.00 | 0.00 | 0.00 |
| 138 | Noanna L. Feldman | 119.00 | 0.00 | 0.00 |
| 139 | Burton L Feldman | 119.40 | 0.00 | 0.00 |
| 141 | Rasky Partners, Inc. | 8,865.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |